UNITED STATES of America

v.

Mark WRIGHT, Appellant.

No. 07–4804.

United States Court of Appeals,
Third Circuit.

Submitted for Possible Dismissal
Pursuant to 28 U.S.C. § 1915(e)(2)(B) or
Summary Action

Pursuant to Third Circuit LAR 27.4 and
I.O.P. 10.6 June 5, 2008.

Opinion filed: July 8, 2008.

Susan L. Fields, Office of United States Attorney, Philadelphia, PA, for Appellee.

Mark Wright, United States Penitentiary, White Deer, PA, pro se.

Before: BARRY, CHAGARES and ROTH, Circuit Judges.

OPINION

PER CURIAM.

Mark Wright appeals the District Court's order denying his motion for a modification of his sentence filed pursuant to 18 U.S.C. § 3582(c)(2). Because this case presents no substantial question, we will summarily affirm.

Wright was convicted of drug-related offenses and was sentenced to a term of life imprisonment in 1994. This Court affirmed the judgment of conviction and sentence. Since 1996, Wright has unsuccessfully pursued post-conviction relief. In November 2007, Wright filed a *pro se* motion pursuant to 18 U.S.C. § 3582(c)(2), seeking a modification of his sentence. The District Court denied the motion by order entered December 5, 2007. Wright's notice of appeal was dated and filed on December 26, 2007. Fifteen days later, on January 10, 2008, the District Court entered on the docket a written amplification of its December 5, 2007 order.[1] *See* Local Appellate Rule 3.1.

---

1. A motion filed pursuant to § 3582(c)(2) is considered a continuation of the criminal proceedings against a defendant. Thus, the ten-day period for filing a notice of appeal applies. *See* Fed. R.App. P. 4(b)(1)(A); *United States v. Espinosa–Talamantes*, 319 F.3d 1245, 1246 (10th Cir.2003); *United States v. Arrango*, 291 F.3d 170, 171 (2d Cir.2002). As noted, the District Court's order was entered on December 7, 2007. Wright did not indicate when he received the District Court's order, *see United States v. Grana*, 864 F.2d 312, 316 (3d Cir.1989), but his notice of appeal was delivered to prison authorities for mailing, at the earliest, on December 26, 2007. *See Houston v. Lack*, 487 U.S. 266,

Wright sought relief based on Amendment 706 to the Sentencing Guidelines, which lowered the base offense level for cocaine base offenses. A § 3582(c)(2) motion is the proper means for seeking a reduction in sentence based on the retroactive application of a lowered sentencing range. Importantly, however, the relevant retroactivity provision in this case did not take effect until March 3, 2008. *See* U.S.S.G. § 1B1.10(c) (effective Mar. 3, 2008). Thus, the District Court properly denied the motion—filed in November 2007—as premature. Although the retroactivity provision has now become effective, we will not remand this matter because Wright has already filed a new § 3582(c)(2) motion in the District Court, which is currently pending.

Accordingly, we will summarily affirm the District Court's order denying the prematurely-filed § 3582(c)(2) motion. *See* Third Circuit I.O.P. 10.6.

270, 108 S.Ct. 2379, 101 L.Ed.2d 245 (1988). That date is more than 10 days beyond entry of the District Court's order. The District Court's written amplification of the original order does not effect the timeliness analysis. *Cf. United States v. Smalley*, 517 F.3d 208, 213 (3d Cir.2008). Thus, Wright's notice of appeal was untimely filed under Fed. R.App. 4(b)(1). Importantly, however, several of our sister circuits have held that Rule 4(b)(1) is an "inflexible claim-processing rule," which, unlike a jurisdictional rule, may be forfeited' if not properly raised by the government. *See e.g., United States v. Molina Martinez*, 496 F.3d 387, 388–89 (5th Cir.2007). In this case, the government forfeited Rule 4(b)(1)'s time bar. *See United States v. Mitchell*, 518 F.3d 740, 750–51 (10th Cir.2008). Thus, jurisdiction exists and we will address the merits of Wright's claims.